**IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF OHIO
WESTERN DIVISION**

2008 OCT 21  AM 8: 12

|  |  |  |
|---|---|---|
| KATHY HAINEY, et. al. | : | CASE NO. 1:02CV00733 |
| Plaintiffs | : | (Hon. Sandra S. Beckwith) |
| v. | : | |
| CARL L. PARROTT, et. al. | : | |

## SPECIAL MASTER'S APPLICATION FOR APPROVAL OF AWARDS AND DISTRIBUTION OF FUNDS TO CLAIMANTS

Comes now the Special Master and applies to this Court for an order approving the awards as to individual claimants, instructing U.S. Bank to issue the checks to the individual claimants, and to forward those checks to the Special Master for distribution by certified mail to the individual claimants. The awards and amounts for which approval is requested are as follows:

| Claimant | Award Amount |
|---|---|
| 1. Patricia Willis<br>Re: Decedent - Stella Annette Abbott | $3,034.88 |
| 2. John Abbott<br>Re: Decedent - Stella Annette Abbott | $3,034.88 |
| 3. Linda Rogers<br>Re: Decedent - Stella Annette Abbott | $3,034.88 |
| 4. Crystal Adams<br>Re: Decedent - Johnnie Adams | $9,104.65 |
| 5. Shelly Fuller<br>Re: Decedent - Carrie Allen | $9,104.65 |

| Claimant | Award Amount |
|---|---|
| 6. Velma Allen<br>Re:  Decedent - Herbert Eugene Allen | $9,104.65 |
| 7. Carlene Wood<br>Re:  Decedent - Laura Allen | $2,276.16 |
| 8. Helen Nerska<br>Re:  Decedent - Laura Allen | $2,276.16 |
| 9. Paulette Olmsted<br>Re:  Decedent - Laura Allen | $2,276.16 |
| 10. Marjorie Allen<br>Re:  Decedent - Laura Allen | $2,276.16 |
| 11. Sandra Allen<br>Re:  Decedent - Yvonne Michelle Allen | $4,552.32 |
| 12. John Allen<br>Re:  Decedent - Yvonne Michelle Allen | $4,552.32 |
| 13. Elaine Amison<br>Re:  Decedent - Marice Rashawn Amison | $9,104.65 |
| 14. Natasha Anderson<br>Re:  Decedent - Stanley Anderson | $9,104.65 |
| 15. Jana Avey<br>Re:  Decedent - Drew Marena Avey | $9,104.65 |
| 16. Alberta Bailey<br>Re:  Decedent - William Eugene Bailey | $9,104.65 |
| 17. Diane Watson<br>Re:  Decedent - Ryan Tyler Baker | $4,552.32 |
| 18. Tony Baker<br>Re:  Decedent - Ryan Tyler Baker | $4,552.32 |
| 19. Estate of Carla Baldwin, Deceased<br>Re:  Decedent - Johnny Baldwin | $9,104.65 |
| 20. Aisha Webster<br>Re:  Decedent - Lee Asha Ballard | $9,104.65 |

| Claimant | | Award Amount |
|---|---|---|
| 21. | Mary Barkley<br>Re: Decedent - Charles Spencer Barkley | $9,104.65 |
| 22. | Estate of Freida Turner, Deceased<br>Re: Decedent - Jo Ann Barrett | $9,104.65 |
| 23. | Margaret Barron<br>Re: Decedent - Danny Barron | $9,104.65 |
| 24. | Lisa Kayser<br>Re: Decedent - David Barton | $4,552.32 |
| 25. | Amy Parks<br>Re: Decedent - David Barton | $4,552.32 |
| 26. | Shirley Baskin & her attorney, Alissa Magenheim<br>Re: Decedent - Jameka Baskin | $9,104.65 |
| 27. | Sean Bast<br>Re: Decedent - Tonya Marie Bast | $4,552.32 |
| 28. | Marilyn Hope<br>Re: Decedent - Tonya Marie Bast | $4,552.32 |
| 29. | Edward Becker<br>Re: Decedent - Michael Edward Becker | $4,552.32 |
| 30. | Lula Grace Becker<br>Re: Decedent - Michael Edward Becker | $4,552.32 |
| 31. | Marjorie McGarvey<br>Re: Decedent - Albert G. Beeler | $1,517.44 |
| 32. | Camelia Gallaugher<br>Re: Decedent - Albert G. Beeler | $1,517.44 |
| 33. | Beverly Beeler<br>Re: Decedent - Albert G. Beeler | $1,517.44 |
| 34. | Emmett Beeler<br>Re: Decedent - Albert G. Beeler | $1,517.44 |
| 35. | Roger Beeler<br>Re: Decedent - Albert G. Beeler | $1,517.44 |

| Claimant | Award Amount |
|---|---|
| 36. Estate of Albert C. Beeler, Deceased<br>Re:  Decedent - Albert G. Beeler | $1,517.44 |
| 37. Estate of Thelma M. Beiting, Deceased<br>Re:  Decedent - Ralph W. Beiting | $9,104.65 |
| 38. Stephanie Burton<br>Re:  Decedent - Vashti Renee Bell | $3,034.88 |
| 39. Tracy Reed<br>Re:  Decedent - Vashti Renee Bell | $3,034.88 |
| 40. Lamont Brown<br>Re:  Decedent - Vashti Renee Bell | $3,034.88 |
| 41. Bryan Bellamy, Sr.<br>Re:  Decedent - Tonya Bellamy | $9,104.65 |
| 42. David Bernard<br>Re:  Decedent - Trevor David Bernard | $4,552.32 |
| 43. Karen Bernard<br>Re:  Decedent - Trevor David Bernard | $4,552.32 |
| 44. Janet Feist<br>Re:  Decedent - Keri Sue Berndt | $4,552.32 |
| 45. Michael Berndt<br>Re:  Decedent - Keri Sue Berndt | $4,552.32 |
| 46. Sirita Long<br>Re:  Decedent - William Timothy Biering, Jr. | $4,552.32 |
| 47. William Biering, Sr.<br>Re:  Decedent - William Timothy Biering, Jr. | $4,552.32 |
| 48. Estate of Mike Bisesi, Deceased<br>Re:  Decedent - Anthony Joseph Bisesi | $9,104.65 |
| 49. Lynne Blackburn<br>Re:  Decedent - Jason B. Blackburn | $4,552.32 |
| 50. Donald Blackburn<br>Re:  Decedent - Jason B. Blackburn | $4,552.32 |

| Claimant | Award Amount |
|---|---|
| 51. James Blair<br>Re: Decedent - Schree Nicole Blair | $9,104.65 |
| 52. Martha Blankemeyer<br>Re: Decedent - Anthony A. Blankemeyer | $9,104.65 |
| 53. Clyde Boatright<br>Re: Decedent - Phillip J. Boatright | $9,104.65 |
| 54. Kasandra Bolen<br>Re: Decedent - Kansis Leora Marie Bolen | $4,552.32 |
| 55. Dan Bolen, Jr.<br>Re: Decedent - Kansis Leora Marie Bolen | $4,552.32 |
| 56. Ember Dreyer<br>Re: Decedent - Otto Bossert, Jr. | $9,104.65 |
| 57. Raymond Boughner<br>Re: Decedent - Martha Carole Boughner | $9,104.65 |
| 58. Joseph Bourgraf<br>Re: Decedent - James Van Atta Bourgraf | $9,104.65 |
| 59. Rosie Braunskill<br>Re: Decedent - Anthony Jerome Braunskill | $9,104.65 |
| 60. Deborah Brauntz<br>Re: Decedent - David Allan Brauntz | $4,552.32 |
| 61. Jeffrey Brauntz<br>Re: Decedent - David Allan Brauntz | $4,552.32 |
| 62. Charles Brier<br>Re: Decedent - Keven A. Brier | $4,552.32 |
| 63. Donna Brier<br>Re: Decedent - Keven A. Brier | $4,552.32 |
| 64. James Briggs<br>Re: Decedent - Ryan Anthony Briggs | $4,552.32 |
| 65. Sondra Briggs<br>Re: Decedent - Ryan Anthony Briggs | $4,552.32 |

| Claimant | Award Amount |
|---|---|
| 66. Sharon Abel<br>Re: Decedent - Michael A. Broughton | $9,104.65 |
| 67. Yolanda Sims<br>Re: Decedent - Baron Keith Brown | $4,552.32 |
| 68. Hamilton County Child Support Enforcement Agency<br>(Obligor: Vernon Brown)<br>Re: Decedent - Baron Keith Brown | $4,552.32 |
| 69. Susan Williams<br>Re: Decedent - Reginald Lamont Brown | $9,104.65 |
| 70. Shannon Brown<br>Re: Decedent - Shandon Brown | $9,104.65 |
| 71. Debora Brug<br>Re: Decedent - Christopher Ryan Brug | $4,552.32 |
| 72. Steven Brug<br>Re: Decedent - Christopher Ryan Brug | $4,552.32 |
| 73. Ruth Levy<br>Re: Decedent - Stacey Bryant | $9,104.65 |
| 74. Eloise Burgess<br>Re: Decedent - Beverly Ann Burgess | $9,104.65 |
| 75. Estate of Charles Busam, Deceased<br>Re: Decedent - Clare Jeanne Busam | $9,104.65 |
| 76. Julie Bush<br>Re: Decedent - David Charles Bush | $4,552.32 |
| 77. Thomas Bush<br>Re: Decedent - David Charles Bush | $4,552.32 |
| 78. Valerie Clark<br>Re: Decedent - Jerome Anthony Bush | $4,552.32 |
| 79. Valerie Bush<br>Re: Decedent - Jerome Anthony Bush | $4,552.32 |

| Claimant | | Award Amount |
|---|---|---|
| 80. | Huynh Kintz<br>Re: Decedent - Karen Sue Cameron | $9,104.65 |
| 81. | Rick Campbell<br>Re: Decedent - Lauren Nicole Campbell | $4,552.32 |
| 82. | Wanda Campbell<br>Re: Decedent - Lauren Nicole Campbell | $4,552.32 |
| 83. | Fred Carpenter<br>Re: Decedent - Michael Demonn Carpenter | $4,552.32 |
| 84. | Elsie Carpenter<br>Re: Decedent - Michael Demonn Carpenter | $4,552.32 |
| 85. | Jacqueline Carroll<br>Re: Decedent - Iva C. Carroll | $1,820.93 |
| 86. | William Carroll<br>Re: Decedent - Iva C. Carroll | $1,820.93 |
| 87. | Roxie Glueck<br>Re: Decedent - Iva C. Carroll | $1,820.93 |
| 88. | Estate of Robert Carroll, Deceased<br>Re: Decedent - Iva C. Carroll | $1,820.93 |
| 89. | Estate of Theresa Kramer, Deceased<br>Re: Decedent - Iva C. Carroll | $1,820.93 |
| 90. | Julia Brooks<br>Re: Decedent - Nancy A. Carson | $9,104.65 |
| 91. | Donald Cashman<br>Re: Decedent - Anselma C. Cashman | $9,104.65 |
| 92. | Toni Chambers<br>Re: Decedent - Harlan Chambers | $9,104.65 |
| 93. | Angela Chapmon<br>Re: Decedent - Larry Ronald Chapmon | $9,104.65 |
| 94. | LeNorah Harper<br>Re: Decedent - Desmond J. Chappell, Jr. | $4,552.32 |

| Claimant | Award Amount |
|---|---|
| 95. Estate of Desmond Chappell, Sr., Deceased<br>Re:  Decedent - Desmond J. Chappell, Jr. | $4,552.32 |
| 96. Estate of Willis Wilburn, Deceased<br>Re:  Decedent - Shelley Rae Church | $9,104.65 |
| 97. Jennifer Clark<br>Re:  Decedent - James Clark | $9,104.65 |
| 98. Shirley Clark<br>Re:  Decedent - Pamela Sue Clark | $9,104.65 |
| 99. Erika Starr<br>Re:  Decedent - China Marie Clay | $4,552.32 |
| 100. Charles Clay<br>Re:  Decedent - China Marie Clay | $4,552.32 |
| 101. Maxine Clay<br>Re:  Decedent - Frank Gary Clay, Sr. | $9,104.65 |
| 102. Brian Clemons<br>Re:  Decedent - Crystal Ann Clemons | $9,104.65 |
| 103. Scott Cluxton<br>Re:  Decedent - Helen F. Cluxton | $3,034.88 |
| 104. Tina Cluxton<br>Re:  Decedent - Helen F. Cluxton | $3,034.88 |
| 105. Tina Cluxton<br>Re:  Decedent - Helen F. Cluxton | $3,034.88 |
| 106. Robert Coffey<br>Re:  Decedent - Joshua Ivan Coffey | $4,552.32 |
| 107. Deborah Coffey<br>Re:  Decedent - Joshua Ivan Coffey | $4,552.32 |
| 108. Kimberly Hampton<br>Re:  Decedent - Wyatt Alan Cohen | $9,104.65 |
| 109. Kathryn Wolfe<br>Re:  Decedent - Sherri Deraye Cole | $9,104.65 |

| Claimant | Award Amount |
|---|---|
| 110. Andrea Coleman<br>Re: Decedent - Jamall D. Coleman | $9,104.65 |
| 111. Paula Collins<br>Re: Decedent - Thomas Lee Collins-Bennett | $4,552.32 |
| 112. Antonio Bennett<br>Re: Decedent - Thomas Lee Collins-Bennett | $4,552.32 |
| 113. Melissa Colthar<br>Re: Decedent - Robert E. Colthar | $9,104.65 |
| 114. Douglas Combs, Sr.<br>Re: Decedent - Douglas W. Combs, Jr. | $9,104.65 |
| 115. Cheryl Combs<br>Re: Decedent - Randy Combs | $9,104.65 |
| 116. G. Noel Connett, Jr.<br>Re: Decedent - Bruce N. Connett | $4,552.32 |
| 117. Charlene Connett<br>Re: Decedent - Bruce N. Connett | $4,552.32 |
| 118. Estate of Marcella Conrad, Deceased<br>Re: Decedent - Ralph Conrad | $9,104.65 |
| 119. James Cooper, Jr.<br>Re: Decedent - Linda Sue Cooper | $9,104.65 |
| 120. Janet Venneman<br>Re: Decedent - Bernard John Coors, Jr. | $1,820.93 |
| 121. Monica Madore<br>Re: Decedent - Bernard John Coors, Jr. | $1,820.93 |
| 122. Constance Hammond<br>Re: Decedent - Bernard John Coors, Jr. | $1,820.93 |
| 123. Judith Coors<br>Re: Decedent - Bernard John Coors, Jr. | $1,820.93 |
| 124. Michelle Coors<br>Re: Decedent - Bernard John Coors, Jr. | $1,820.93 |

| Claimant | Award Amount |
|---|---|
| 125. Gerrie Copeland<br>Re: Decedent - Vinaye Marie Copeland | $4,552.32 |
| 126. Vincent Copeland<br>Re: Decedent - Vinaye Marie Copeland | $4,552.32 |
| 127. Rodney Wilson<br>Re: Decedent - Michelle C. Cornell | $2,276.16 |
| 128. Shannon Wilson<br>Re: Decedent - Michelle C. Cornell | $2,276.16 |
| 129. Yvette Wilson<br>Re: Decedent - Michelle C. Cornell | $2,276.16 |
| 130. Raegan Wilson<br>Re: Decedent - Michelle C. Cornell | $2,276.16 |
| 131. Robert Cottrell<br>Re: Decedent - Timothy Arnold Cottrell | $4,552.32 |
| 132. Sandra Cottrell<br>Re: Decedent - Timothy Arnold Cottrell | $4,552.32 |
| 133. Evelyn Deloach<br>Re: Decedent - Dante Mario Craig, Jr. | $4,552.32 |
| 134. Dante Craig, Sr.<br>Re: Decedent - Dante Mario Craig, Jr. | $4,552.32 |
| 135. Harry Crozier<br>Re: Decedent - Leslie E. Crozier | $4,552.32 |
| 136. Cheryl Robinson<br>Re: Decedent - Leslie E. Crozier | $4,552.32 |
| 137. Harold Jarnicki, Trustee in Bankruptcy for Tammy Current<br>Re: Decedent - Andrew Jacob Current | $4,552.32 |
| 138. Harold Jarnicki, Trustee in Bankruptcy for Ralph Current<br>Re: Decedent - Andrew Jacob Current | $4,552.32 |
| 139. Howard Rynearson<br>Re: Decedent - Patricia Rose Curtis | $9,104.65 |

| Claimant | | Award Amount |
|---|---|---|
| 140. | Gina Dantorio<br>Re:  Decedent - Mary E. Dantorio | $9,104.65 |
| 141. | Allen Dangerfield<br>Re:  Decedent - Monica Lynn Dangerfield | $9,104.65 |
| 142. | Patricia Colson<br>Re:  Decedent - Elizabeth Daniels | $2,276.16 |
| 143. | Phyllis Blackmon<br>Re:  Decedent - Elizabeth Daniels | $2,276.16 |
| 144. | David Daniels, Jr.<br>Re:  Decedent - Elizabeth Daniels | $2,276.16 |
| 145. | Patricia Grayer<br>Re:  Decedent - Elizabeth Daniels | $2,276.16 |
| 146. | Marian Davis<br>Re:  Decedent - Frederick William Davis, Sr. | $9,104.65 |
| 147. | La'Shawnda McCoy<br>Re:  Decedent - Lamont Antonio Davis | $9,104.65 |
| 148. | Robyn Debruce<br>Re:  Decedent - Todd Debruce | $9,104.65 |
| 149. | Pamela Williams<br>Re:  Decedent - Steven Oliver Douglas DeLoach | $4,552.32 |
| 150. | Steven DeLoach<br>Re:  Decedent - Steven Oliver Douglas DeLoach | $4,552.32 |
| 151. | Herbert Depke<br>Re:  Decedent - Emma Jo Depke | $9,104.65 |
| 152. | Marvin Dillard<br>Re:  Decedent - Henry C. Dillard | $1,138.08 |
| 153. | Reginald Dillard<br>Re:  Decedent - Henry C. Dillard | $1,138.08 |
| 154 | Joyce Fields<br>Re:  Decedent - Henry C. Dillard | $1,138.08 |

| Claimant | Award Amount |
|---|---|
| 155. Mary Fields<br>Re: Decedent - Henry C. Dillard | $1,138.08 |
| 156. Venus Davenport<br>Re: Decedent - Henry C. Dillard | $1,138.08 |
| 157. Paulette Fields<br>Re: Decedent - Henry C. Dillard | $1,138.08 |
| 158. Brenda Fields<br>Re: Decedent - Henry C. Dillard | $1,138.08 |
| 159. Donna Reed<br>Re: Decedent - Henry C. Dillard | $1,138.08 |
| 160. Bernadette Disque<br>Re: Decedent - Charles R. Disque | $9,104.65 |
| 161. Michael DiSylvestro<br>Re: Decedent - Frank DiSylvestro, Jr. | $9,104.65 |
| 162. Richard Diver<br>Re: Decedent - Estill Leroy Diver | $3,034.88 |
| 163. Thomas Diver<br>Re: Decedent - Estill Leroy Diver | $3,034.88 |
| 164. Timothy Diver<br>Re: Decedent - Estill Leroy Diver | $3,034.88 |
| 165. Leslie Dodd<br>Re: Decedent - James Raymond Dodd | $9,104.65 |
| 166. Barbara Fryman<br>Re: Decedent - Jacob Troy Donskey | $9,104.65 |
| 167. Heidi Doran<br>Re: Decedent - Morgan McKenzie Doran | $4,552.32 |
| 168. Brian Doran<br>Re: Decedent - Morgan McKenzie Doran | $4,552.32 |
| 169. Tiara Frierson<br>Re: Decedent - Ty'ree Tramar Dozier | $9,104.65 |

| Claimant | Award Amount |
|---|---|
| 170. Estate of Martha Driver, Deceased<br>Re: Decedent - Herbert C. Driver | $9,104.65 |
| 171. Theresa Dudley<br>Re: Decedent - Domika Dudley | $9,104.65 |
| 172. Ruth Oehler<br>Re: Decedent - Ruth L. Duffe | $3,034.88 |
| 173. Marilyn Oehler<br>Re: Decedent - Ruth L. Duffe | $3,034.88 |
| 174. Sherry Riesenberg<br>Re: Decedent - Ruth L. Duffe | $3,034.88 |
| 175. Lula Loyal<br>Re: Decedent - William Duncan, Jr. | $9,104.65 |
| 176. Estate of Elizabeth Dunklin, Deceased<br>Re: Decedent - Lonis Ezra Dunklin, Sr. | $9,104.65 |
| 177. Michael Durbin<br>Re: Decedent - Tracy Marie Durbin | $4,552.32 |
| 178. Patricia Durbin<br>Re: Decedent - Tracy Marie Durbin | $4,552.32 |
| 179. Lisa Ebinger<br>Re: Decedent - Jeremy David Ebinger | $4,552.32 |
| 180. David Ebinger<br>Re: Decedent - Jeremy David Ebinger | $4,552.32 |
| 181. Belinda Plessinger<br>Re: Decedent - Brian Christopher Ecker | $4,552.32 |
| 182. Steven Ecker, Sr.<br>Re: Decedent - Brian Christopher Ecker | $4,552.32 |
| 183. Kelly Ector-Posey<br>Re: Decedent - Tommie L. Ector | $3,034.88 |
| 184. Sheena Ector<br>Re: Decedent - Tommie L. Ector | $3,034.88 |

| Claimant | Award Amount |
|---|---|
| 185. Tamatha Ector Fisse<br>Re: Decedent - Tommie L. Ector | $3,034.88 |
| 186. Patricia Egan<br>Re: Decedent - Raymond Francis Egan | $9,104.65 |
| 187. August Eilerman<br>Re: Decedent - Gregory John Eilerman | $4,552.32 |
| 188. Carol Eilerman<br>Re: Decedent - Gregory John Eilerman | $4,552.32 |
| 189. Loree Elahee<br>Re: Decedent - Michael David-Ellis Elahee | $4,552.32 |
| 190. Ambrose Johnson<br>Re: Decedent - Michael David-Ellis Elahee | $4,552.32 |
| 191. Scott Elfers<br>Re: Decedent - Christopher James Elfers | $4,552.32 |
| 192. Carol Elfers<br>Re: Decedent - Christopher James Elfers | $4,552.32 |
| 193. Rose Ellinghausen<br>Re: Decedent - Brian R. Ellinghausen | $9,104.65 |
| 194. Estate of Eleanor Eppinghoff, Deceased<br>Re: Decedent - Kenneth Charles Eppinghoff | $9,104.65 |
| 195. Debbie Imeroni<br>Re: Decedent - Hazel P. Evans | $2,276.16 |
| 196. Eddie Evans<br>Re: Decedent - Hazel P. Evans | $2,276.16 |
| 197. Karen Toole<br>Re: Decedent - Hazel P. Evans | $2,276.16 |
| 198. Donald Evans<br>Re: Decedent - Hazel P. Evans | $2,276.16 |
| 199. James Fair<br>Re: Decedent - Jami Jean Fair | $4,552.32 |

14

| Claimant | | Award Amount |
|---|---|---|
| 200. | Rebecca Fair<br>Re: Decedent - Jami Jean Fair | $4,552.32 |
| 201. | Thelma Farmer<br>Re: Decedent - Rufford D. Farmer | $9,104.65 |
| 202. | Samuel McCurry<br>Re: Decedent - Linda Kay Faulkner | $1,138.08 |
| 203. | Bonnie Watson<br>Re: Decedent - Linda Kay Faulkner | $1,138.08 |
| 204. | Veda Meier<br>Re: Decedent - Linda Kay Faulkner | $569.04 |
| 205. | Pamela Becker<br>Re: Decedent - Linda Kay Faulkner | $569.04 |
| 206. | Brenda Faulkner<br>Re: Decedent - Linda Kay Faulkner | $1,138.08 |
| 207. | Tonia McCurry<br>Re: Decedent - Linda Kay Faulkner | $1,138.08 |
| 208. | Edward Faulkner<br>Re: Decedent - Linda Kay Faulkner | $1,138.08 |
| 209. | Thomas Faulkner<br>Re: Decedent - Linda Kay Faulkner | $1,138.08 |
| 210. | Michael Faulkner<br>Re: Decedent - Linda Kay Faulkner | $1,138.08 |
| 211. | Brad Feldaverd<br>Re: Decedent - Alexis Jade Feldaverd | $9,104.65 |
| 212. | Wayne Ferdinando<br>Re: Decedent - Dudley John M. Ferdinando, III | $4,552.32 |
| 213. | Bobbie Hill-Ferdinando<br>Re: Decedent - Dudley John M. Ferdinando, III | $4,552.32 |
| 214. | Delenia Ferguson<br>Re: Decedent - Jonathan Bernard D. Ferguson | $9,104.65 |

15

| Claimant | Award Amount |
|---|---|
| 215. Vanessa Calloway<br>Re: Decedent - Robert Colbert Ferguson | $4,552.32 |
| 216. Vanetta Simmons<br>Re: Decedent - Robert Colbert Ferguson | $4,552.32 |
| 217. Valerie Fields<br>Re: Decedent - Jacob Daniel Fields | $4,552.32 |
| 218. Charles Fields<br>Re: Decedent - Jacob Daniel Fields | $4,552.32 |
| 219. Gail Kyle<br>Re: Decedent - William DeWayne Finch | $4,552.32 |
| 220. William Thomas, Sr.<br>Re: Decedent - William DeWayne Finch | $4,552.32 |
| 221. Barbara Flagg-Daniels<br>Re: Decedent - Emma C. Flagg | $9,104.65 |
| 222. Harriet Frodge<br>Re: Decedent - Arthur E. Focke | $9,104.65 |
| 223. Patti Hart<br>Re: Decedent - Edward Donald Forbes, III | $3,034.88 |
| 224. Teri Gilkeson<br>Re: Decedent - Edward Donald Forbes, III | $3,034.88 |
| 225. Robert Morgan<br>Re: Decedent - Edward Donald Forbes, III | $3,034.88 |
| 226. Estate of Margie Foreman, Deceased<br>Re: Decedent - Robert L. Foreman | $9,104.65 |
| 227. Roger Foster<br>Re: Decedent - Charles Patrick Foster | $3,034.88 |
| 228. Charles Foster<br>Re: Decedent - Charles Patrick Foster | $3,034.88 |
| 229. Catherine Broerman<br>Re: Decedent - Charles Patrick Foster | $3,034.88 |

| Claimant | Award Amount |
|---|---|
| 230. Karl Fox<br>Re: Decedent - Lois Alberta Fox | $9,104.65 |
| 231. Stephen Frank<br>Re: Decedent - William Robert Frank | $9,104.65 |
| 232. Kathy Fraser<br>Re: Decedent - Robert Fraser | $4,552.32 |
| 233. John Fraser<br>Re: Decedent - Robert Fraser | $4,552.32 |
| 234. Norma Gaither<br>Re: Decedent - Carnellia Renee Gaither | $9,104.65 |
| 235. Estate of Dolores Gazaway, Deceased<br>Re: Decedent - William Gazaway | $9,104.65 |
| 236. Tara Long Gessner<br>Re: Decedent - Kaleb Michael Dallas Gessner | $4,552.32 |
| 237. Bryan Gessner<br>Re: Decedent - Kaleb Michael Dallas Gessner | $4,552.32 |
| 238. Betty Smith<br>Re: Decedent - John Lee Gibbs | $9,104.65 |
| 239. Jenna Gibbs<br>Re: Decedent - William Raymond Gibbs | $4,552.32 |
| 240. Brittany Gibbs<br>Re: Decedent - William Raymond Gibbs | $4,552.32 |
| 241. Kahron Gibson<br>Re: Decedent - Eddie D. Gibson | $9,104.65 |
| 242. Norma Hurt<br>Re: Decedent - Jay Robert Gieske, Sr. | $9,104.65 |
| 243. Marcia Giles<br>Re: Decedent - D'Yara Shadre Giles | $9,104.65 |
| 244. Robert Gilliland<br>Re: Decedent - Tyler H. Gilliland | $4,552.32 |

|  | Claimant | Award Amount |
|---|---|---|
| 245. | Lisa Gilliland<br>Re: Decedent - Tyler H. Gilliland | $4,552.32 |
| 246. | Jamie Gonzalez<br>Re: Decedent - Andrew Joseph Gonzalez | $4,552.32 |
| 247. | Abraham Valencia<br>Re: Decedent - Andrew Joseph Gonzalez | $4,552.32 |
| 248. | Mary Gordon<br>Re: Decedent - Matthew Gordon | $9,104.65 |
| 249. | Melissa Gardner<br>Re: Decedent - Harriet Elizabeth Griffin | $4,552.32 |
| 250. | Lynn Keiber<br>Re: Decedent - Harriet Elizabeth Griffin | $4,552.32 |
| 251. | Estate of Helen Pool, Deceased<br>Re: Decedent - Paul Griffin | $9,104.65 |
| 252. | Jane Griffith & her attorney, Geoffrey P. Damon<br>Re: Decedent - Joni Patrice Griffith | $4,552.32 |
| 253. | James Griffith, Jr.& his attorney, Geoffrey P. Damon<br>Re: Decedent - Joni Patrice Griffith | $4,552.32 |
| 254. | Richard Gruber<br>Re: Decedent - Leonard J. Gruber | $1,517.44 |
| 255. | Mary Green<br>Re: Decedent - Leonard J. Gruber | $1,517.44 |
| 256. | Janet Roedersheimer<br>Re: Decedent - Leonard J. Gruber | $1,517.44 |
| 257. | Carol O'Toole<br>Re: Decedent - Leonard J. Gruber | $1,517.44 |
| 258. | John Gruber<br>Re: Decedent - Leonard J. Gruber | $1,517.44 |
| 259. | Michael Gruber<br>Re: Decedent - Leonard J. Gruber | $1,517.44 |

| Claimant | Award Amount |
|---|---|
| 260. Estate of Linda Hackathorn, Deceased<br>Re: Decedent - Sherman A. Hackathorn | $9,104.65 |
| 261. Judith Haggard<br>Re: Decedent - David L. Haggard | $9,104.65 |
| 262. Kathy Hainey<br>Re: Decedent - Joseph Robert Hainey | $9,104.65 |
| 263. Donald Hall<br>Re: Decedent - Letcher Hall | $4,552.32 |
| 264. Estate of Hargus Hall, Deceased<br>Re: Decedent - Letcher Hall | $4,552.32 |
| 265. Betty Hamilton<br>Re: Decedent - James R. Hamilton | $9,104.65 |
| 266. Alice Hampton<br>Re: Decedent - Eddie Lamont Hampton | $4,552.32 |
| 267. Eddie Smith, Jr.<br>Re: Decedent - Eddie Lamont Hampton | $4,552.32 |
| 268. Todd Hankerson<br>Re: Decedent - Tondalaeia Uniq S. Hankerson | $9,104.65 |
| 269. Kevin Hannah<br>Re: Decedent - Linda Cheryl Hannah | $9,104.65 |
| 270. Estate of Fred Hanson, Deceased<br>Re: Decedent - Norma Catherine Hanson | $9,104.65 |
| 271. Ronald Hatcher<br>Re: Decedent - Jerome Hatcher | $9,104.65 |
| 272. Cathy Heard<br>Re: Decedent - Venecia Nicole Heard | $9,104.65 |
| 273. Joseph Herron<br>Re: Decedent - Guy McEllery Herron | $4,552.32 |
| 274. Alberta Jewell<br>Re: Decedent - Guy McEllery Herron | $4,552.32 |

| Claimant | | Award Amount |
|------|------|------|
| 275. | Valorie Hicks<br>Re: Decedent - Robert B. Hicks | $9,104.65 |
| 276. | Michael L. Higdon<br>Re: Decedent - Daniel Scott Higdon | $4,552.32 |
| 277. | Estate of Sandra Higdon, Deceased<br>Re: Decedent - Daniel Scott Higdon | $4,552.32 |
| 278. | Jay Hightower<br>Re: Decedent - Richard Thomas Hightower | $9,104.65 |
| 279. | Kalisha Hill<br>Re: Decedent - Da'Vontrell Mandwell Hill | $4,552.32 |
| 280. | Perry Carter<br>Re: Decedent - Da'Vontrell Mandwell Hill | $4,552.32 |
| 281. | Estate of Kenneth Hill, Deceased<br>Re: Decedent - Kenneth Bruce Hill | $4,552.32 |
| 282. | Estate of Thelma Hill, Deceased<br>Re: Decedent - Kenneth Bruce Hill | $4,552.32 |
| 283. | Lacey Ruff Underwood<br>Re: Decedent - Hattie Bell Hillman | $1,517.44 |
| 284. | Jada Mobley<br>Re: Decedent - Hattie Bell Hillman | $1,517.44 |
| 285. | Hilarie Brown<br>Re: Decedent - Hattie Bell Hillman | $3,034.88 |
| 286. | Harry Hillman, Jr.<br>Re: Decedent - Hattie Bell Hillman | $3,034.88 |
| 287. | Estate of Elaine Hocks, Deceased<br>Re: Decedent - Harry J. Hocks, Jr. | $9,104.65 |
| 288. | Karen Metts<br>Re: Decedent - Keanan Marquis Hodge | $4,552.32 |
| 289. | Keith Bolar<br>Re: Decedent - Keanan Marquis Hodge | $4,552.32 |

20

| Claimant | | Award Amount |
|------|------|------|
| 290. | Joseph Hogan<br>Re:  Decedent - Tommie Hogan | $4,552.32 |
| 291. | Marvin Hogan<br>Re:  Decedent - Tommie Hogan | $4,552.32 |
| 292. | Melinda Holder-Conliff<br>Re:  Decedent - Lila M. Holder | $3,034.88 |
| 293. | Kimberly Roberto<br>Re:  Decedent - Lila M. Holder | $3,034.88 |
| 294. | Victoria Mounts<br>Re:  Decedent - Lila M. Holder | $3,034.88 |
| 295. | Kathryn Schmid<br>Re:  Decedent - Richard T. Holman | $1,138.08 |
| 296. | Jacqueline Holman<br>Re:  Decedent - Richard T. Holman | $1,138.08 |
| 297. | Martha Chandler<br>Re:  Decedent - Richard T. Holman | $1,138.08 |
| 298. | MaryJo Garascia<br>Re:  Decedent - Richard T. Holman | $1,138.08 |
| 299. | Paula Heiselmann<br>Re:  Decedent - Richard T. Holman | $1,138.08 |
| 300. | Margaret Heringer<br>Re:  Decedent - Richard T. Holman | $1,138.08 |
| 301. | Jerry Holman<br>Re:  Decedent - Richard T. Holman | $1,138.08 |
| 302. | Marilyn Murphy<br>Re:  Decedent - Richard T. Holman | $1,138.08 |
| 303. | Eileen Holt<br>Re:  Decedent - Bramel Lee Holt | $9,104.65 |
| 304. | Glenna Van<br>Re:  Decedent - James P. Holt | $1,820.93 |

| Claimant | | Award Amount |
|------|------|------|
| 305. | Teresa Raider<br>Re: Decedent - James P. Holt | $1,820.93 |
| 306. | Patricia Messer<br>Re: Decedent - James P. Holt | $1,820.93 |
| 307. | Randall Holt<br>Re: Decedent - James P. Holt | $1,820.93 |
| 308. | James Holt<br>Re: Decedent - James P. Holt | $1,820.93 |
| 309. | Frances Horne<br>Re: Decedent - Walter Lewis Horne, Jr. | $4,552.32 |
| 310. | Walter Horne, Sr.<br>Re: Decedent - Walter Lewis Horne, Jr. | $4,552.32 |
| 311. | LaDonna Nared<br>Re: Decedent - Antwaunia M. Hudson | $4,552.32 |
| 312. | Antwaun Gilden<br>Re: Decedent - Antwaunia M. Hudson | $4,552.32 |
| 313. | Lucy Hudson<br>Re: Decedent - Norman Hudson | $9,104.65 |
| 314. | Donnell Hughes<br>Re: Decedent - Jemar Dante Hughes | $4,552.32 |
| 315. | Charlene Hughes<br>Re: Decedent - Jemar Dante Hughes | $4,552.32 |
| 316. | Sandra Hundemer<br>Re: Decedent - Wayne L. Hundemer | $9,104.65 |
| 317. | Marie Thorpe<br>Re: Decedent - Zontae M. Irby | $9,104.65 |
| 318. | Tamica Irvin<br>Re: Decedent - Khyaire Renee Irvin-Sanks | $9,104.65 |
| 319. | Elizabeth Isaacs<br>Re: Decedent - Anthony Preston Isaacs | $9,104.65 |

| Claimant | | Award Amount |
|---|---|---|
| 320. | Rita Jackson<br>Re: Decedent - Monique Renee Jackson | $4,552.32 |
| 321. | Mark Jackson<br>Re: Decedent - Monique Renee Jackson | $4,552.32 |
| 322. | Mary Gibson<br>Re: Decedent - John James | $4,552.32 |
| 323. | Edna James<br>Re: Decedent - John James | $4,552.32 |
| 324. | Clara Ingram<br>Re: Decedent - David Alan Jester | $3,034.88 |
| 325. | Donte Mealing<br>Re: Decedent - David Alan Jester | $3,034.88 |
| 326. | Romell Davis<br>Re: Decedent - David Alan Jester | $3,034.88 |
| 327. | Helen Butler<br>Re: Decedent - Helen Johnson | $4,552.32 |
| 328. | Johnny Banks<br>Re: Decedent - Helen Johnson | $4,552.32 |
| 329. | Charlotte Johnson<br>Re: Decedent - James Franklin Johnson | $4,552.32 |
| 330. | Estate of Richard Johnson, Deceased<br>Re: Decedent - James Franklin Johnson | $4,552.32 |
| 331. | Karen Johnson<br>Re: Decedent - Kayla M. Johnson | $9,104.65 |
| 332. | Danisha White<br>Re: Decedent - Reico Lorenzo Johnson, Jr. | $4,552.32 |
| 333. | Reico Johnson, Sr.<br>Re: Decedent - Reico Lorenzo Johnson, Jr. | $4,552.32 |
| 334. | Jennie Johnson<br>Re: Decedent - Steven Anthony Johnson | $4,552.32 |

23

| Claimant | | Award Amount |
|---|---|---|
| 335. | Richard Johnson<br>Re: Decedent - Steven Anthony Johnson | $4,552.32 |
| 336. | Tony Johnson, Sr.<br>Re: Decedent - Tony Keyonta Johnson | $4,552.32 |
| 337. | Estate of Vanessa Johnson, Deceased<br>Re: Decedent - Tony Keyonta Johnson | $4,552.32 |
| 338. | Gina Ford<br>Re: Decedent - Weslie D. Johnson | $9,104.65 |
| 339. | Patricia Carson<br>Re: Decedent - Andre d'Les Jones | $9,104.65 |
| 340. | Curtiss Jones<br>Re: Decedent - Curesha E. Jones | $4,552.32 |
| 341. | Estate of Eric White, Deceased<br>Re: Decedent - Curesha E. Jones | $4,552.32 |
| 342. | Holly Hall<br>Re: Decedent - Destiney Ann Jones | $4,552.32 |
| 343. | Lonnie Jones, Jr.<br>Re: Decedent - Destiney Ann Jones | $4,552.32 |
| 344. | Audrey Perkins<br>Re: Decedent - Larnie Jones | $4,552.32 |
| 345. | LaVon Lewis<br>Re: Decedent - Larnie Jones | $4,552.32 |
| 346. | Janet Mitchell<br>Re: Decedent - Louise Jones | $1,820.93 |
| 347. | Danny Jones<br>Re: Decedent - Louise Jones | $1,820.93 |
| 348. | Lashauna Battle<br>Re: Decedent - Louise Jones | $1,820.93 |
| 349. | Reginald Jones<br>Re: Decedent - Louise Jones | $1,820.93 |

24

| Claimant | Award Amount |
|---|---|
| 350. Nathaniel Jones<br>Re: Decedent - Louise Jones | $1,820.93 |
| 351. Estate of Nancy Cuneo, Deceased<br>Re: Decedent - Marvin Daniel Jones, Jr. | $9,104.65 |
| 352. Tanisha Jordan<br>Re: Decedent - Ly'Daysha Jordan | $4,552.32 |
| 353. Lyle Trollinger<br>Re: Decedent - Ly'Daysha Jordan | $4,552.32 |
| 354. Cynthia Kaiser<br>Re: Decedent - David Michael Kaiser, Jr. | $4,552.32 |
| 355. David Kaiser<br>Re: Decedent - David Michael Kaiser, Jr. | $4,552.32 |
| 356. Wanda Kannady<br>Re: Decedent - Ronald L. Kannady | $9,104.65 |
| 357. Sarah Kater<br>Re: Decedent - Gregory Kater | $4,552.32 |
| 358. Raymond Kater<br>Re: Decedent - Gregory Kater | $4,552.32 |
| 359. Martha Kaufman<br>Re: Decedent - Mark Lane Kaufman | $9,104.65 |
| 360. Betsy Kent<br>Re: Decedent - Elizabeth Kahan Kent | $9,104.65 |
| 361. Ada Jimmar<br>Re: Decedent - Audrey Sheila Key | $9,104.65 |
| 362. Michael Kincaid<br>Re: Decedent - Lucas Lee Kincaid | $4,552.32 |
| 363. Cheryl Linkous<br>Re: Decedent - Lucas Lee Kincaid | $4,552.32 |
| 364. Edward King<br>Re: Decedent - Adrienne King | $4,552.32 |

| Claimant | | Award Amount |
|------|------|------|
| 365. | Patricia King<br>Re: Decedent - Adrienne King | $4,552.32 |
| 366. | Estate of Esther King, Deceased<br>Re: Decedent - Elmer King | $9,104.65 |
| 367. | Barbara Drew<br>Re: Decedent - Freddie Lee King | $4,552.32 |
| 368. | Dariea King<br>Re: Decedent - Freddie Lee King | $4,552.32 |
| 369. | Thor King<br>Re: Decedent - Henderson King, Jr. | $4,552.32 |
| 370. | Tracey King-Cowins<br>Re: Decedent - Henderson King, Jr. | $4,552.32 |
| 371. | Ronald Kinross, Sr.<br>Re: Decedent - Kyle C. Kinross | $9,104.65 |
| 372. | Carole Kuehn<br>Re: Decedent - Audrey Aileen Kite | $4,552.32 |
| 373. | James Kite, Jr.<br>Re: Decedent - Audrey Aileen Kite | $4,552.32 |
| 374. | Donald Koehl<br>Re: Decedent - James Edward Koehl | $3,034.88 |
| 375. | Phyllis Garbrecht<br>Re: Decedent - James Edward Koehl | $3,034.88 |
| 376. | Estate of Betty Hucke, Deceased<br>Re: Decedent - James Edward Koehl | $3,034.88 |
| 377. | Janet Inkrot<br>Re: Decedent - Jane Van Lahr Kohlhoff | $4,552.32 |
| 378. | Nancy Morris<br>Re: Decedent - Jane Van Lahr Kohlhoff | $4,552.32 |
| 379. | Deborah Hilling<br>Re: Decedent - David Joseph Kohmescher | $9,104.65 |

26

| Claimant | | Award Amount |
|------|------|------|
| 380. | Christopher Kramer<br>Re: Decedent - Shannon Leigh Kramer | $9,104.65 |
| 381. | Jamie Krommer<br>Re: Decedent - Austin Christopher Krommer | $9,104.65 |
| 382. | Carmen LaCortiglia<br>Re: Decedent - Anna LaCortiglia | $9,104.65 |
| 383. | Julie Dixon<br>Re: Decedent - Amanda Nichole Laib | $9,104.65 |
| 384. | Rebecca Lancaster<br>Re: Decedent - Danny Ray Lancaster | $9,104.65 |
| 385. | Dawn Link<br>Re: Decedent - Linda Laney | $4,552.32 |
| 386. | Paul Laney<br>Re: Decedent - Linda Laney | $4,552.32 |
| 387. | William Lawwill<br>Re: Decedent - Kaylee Denice Lawwill | $4,552.32 |
| 388. | Estate of Cheronna Lawwill, Deceased<br>Re: Decedent - Kaylee Denice Lawwill | $4,552.32 |
| 389. | Sharon Lay<br>Re: Decedent - Brandon Thomas Lay | $4,552.32 |
| 390. | Fred Lay<br>Re: Decedent - Brandon Thomas Lay | $4,552.32 |
| 391. | Lionel Lee<br>Re: Decedent - Carrie J. Lee | $9,104.65 |
| 392. | Henrietta Linton<br>Re: Decedent - John G. Linton | $9,104.65 |
| 393. | Lizzie Lomax<br>Re: Decedent - Vincent D'Sean Lomax | $9,104.65 |
| 394. | Candy Long<br>Re: Decedent - Christopher David Long | $9,104.65 |

| Claimant | Award Amount |
|---|---|
| 395. Susan Long<br>Re: Decedent - Karen Sue Long | $4,552.32 |
| 396. Chris Lynn<br>Re: Decedent - Karen Sue Long | $4,552.32 |
| 397. Sylvia Dority<br>Re: Decedent - Stanley Eugene Long | $2,276.16 |
| 398. Teresa Wilson<br>Re: Decedent - Stanley Eugene Long | $2,276.16 |
| 399. Cynthia Bolden<br>Re: Decedent - Stanley Eugene Long | $2,276.16 |
| 400. James Long<br>Re: Decedent - Stanley Eugene Long | $2,276.16 |
| 401. Ruby Loucks<br>Re: Decedent - Wesley Thomas Loucks, Sr. | $9,104.65 |
| 402. Aprilyn Love<br>Re: Decedent - Cysi Ha'Keem Love | $9,104.65 |
| 403. Rebecca Groves<br>Re: Decedent - Geneva F. Love | $2,276.16 |
| 404. Gwendolyn Rich<br>Re: Decedent - Geneva F. Love | $2,276.16 |
| 405. Amy Harris<br>Re: Decedent - Geneva F. Love | $2,276.16 |
| 406. Fred Love, III<br>Re: Decedent - Geneva F. Love | $2,276.16 |
| 407. Rhonda Nieto<br>Re: Decedent - Julie Ann Lowe | $9,104.65 |
| 408. Anthony Lucia<br>Re: Decedent - Denise A. Lucia | $9,104.65 |
| 409. Theresa Schweitzer<br>Re: Decedent - Kevin James Lyness | $9,104.65 |

28

| Claimant | Award Amount |
|---|---|
| 410. Junetta Mack<br>Re: Decedent - Jeffery Mack | $9,104.65 |
| 411. Theo Ann Maggart-Lape<br>Re: Decedent - Thomas Allen Maggart | $9,104.65 |
| 412. Barbara Makeupson<br>Re: Decedent - Eugene Makeupson | $9,104.65 |
| 413. Jeffrey March<br>Re: Decedent - John Parrish March, III | $4,552.32 |
| 414. Jeanette March<br>Re: Decedent - John Parrish March, III | $4,552.32 |
| 415. Linda Marquette<br>Re: Decedent - David Louis Marquette | $9,104.65 |
| 416. William Marsh, Jr.<br>Re: Decedent - William C. Marsh | $4,552.32 |
| 417. Debra Hessler<br>Re: Decedent - William C. Marsh | $4,552.32 |
| 418. Christopher Martin<br>Re: Decedent - Grace Annmarie Martin | $4,552.32 |
| 419. Susie Martin<br>Re: Decedent - Grace Annmarie Martin | $4,552.32 |
| 420. Phillip Fields<br>Re: Decedent - Victor Mathis | $9,104.65 |
| 421. Ronald May<br>Re: Decedent - Loran May | $2,276.16 |
| 422. Norma Peare<br>Re: Decedent - Loran May | $2,276.16 |
| 423. Carol Kerl<br>Re: Decedent - Loran May | $2,276.16 |
| 424. Geneva Fleek<br>Re: Decedent - Loran May | $2,276.16 |

| Claimant | Award Amount |
|---|---|
| 425. Le'Von McCants<br>Re: Decedent - Keiashia McCants | $9,104.65 |
| 426. Kimberly McCarty<br>Re: Decedent - Rick V. McCarty | $9,104.65 |
| 427. Estate of Mary McCoy, Deceased<br>Re: Decedent - Scott McCoy | $9,104.65 |
| 428. Lucy McCracken<br>Re: Decedent - Ronald E. McCracken | $9,104.65 |
| 429. Mary McDaniel<br>Re: Decedent - Curtis Alfonso McDaniel, Sr. | $9,104.65 |
| 430. Meranda Bronston<br>Re: Decedent - Marie Denise McDay | $4,552.32 |
| 431. Mayso Stevenson, Jr.<br>Re: Decedent - Marie Denise McDay | $4,552.32 |
| 432. Robert McEwan, Sr.<br>Re: Decedent - Daniel E. McEwan | $4,552.32 |
| 433. Edna McEwan<br>Re: Decedent - Daniel E. McEwan | $4,552.32 |
| 434. Antonio McGlothin<br>Re: Decedent - Faith Empress McGlothin | $4,552.32 |
| 435. Catrice McGlothin<br>Re: Decedent - Faith Empress McGlothin | $4,552.32 |
| 436. Charles McGrail<br>Re: Decedent - Debra J. McGrail | $9,104.65 |
| 437. Victoria Gibson<br>Re: Decedent - Darnisha D. McKinney | $9,104.65 |
| 438. Christine Mehlman<br>Re: Decedent - Theodore Michael Mehlman | $9,104.65 |
| 439. Carolyn Metz<br>Re: Decedent - Jamie Michael Metz | $4,552.32 |

30

| Claimant | | Award Amount |
|------|------|---|
| 440. | Thomas Metz<br>Re: Decedent - Jamie Michael Metz | $4,552.32 |
| 441. | Kathleen Kellar<br>Re: Decedent - Richard Paul Michaelson | $4,552.32 |
| 442. | Estate of Ralph Michaelson, Deceased<br>Re: Decedent - Richard Paul Michaelson | $4,552.32 |
| 443. | Estate of Anna Cummings, Deceased<br>Re: Decedent - Jennifer L. Miller | $9,104.65 |
| 444. | Linda Karline Miller<br>Re: Decedent - Kenneth James Miller | $9,104.65 |
| 445. | John Mills<br>Re: Decedent - Scott E. Mills | $4,552.32 |
| 446. | Donna Mills<br>Re: Decedent - Scott E. Mills | $4,552.32 |
| 447. | Phyllis Lunsford<br>Re: Decedent - Timothy Mills | $9,104.65 |
| 448. | Reginald Mills, Sr.<br>Re: Decedent - Valerie Rochelle Mills | $9,104.65 |
| 449. | Barbara Davis<br>Re: Decedent - Lynda Gail Mineer | $9,104.65 |
| 450. | Jeane Moellering<br>Re: Decedent - Roger H. Moellering | $9,104.65 |
| 451. | Vincent Leta<br>Re: Decedent - Caterina Leta Molinaro | $9,104.65 |
| 452. | Myrtle Sexton<br>Re: Decedent - Rose M. Moore | $2,276.16 |
| 453. | Jesse Moore<br>Re: Decedent - Rose M. Moore | $2,276.16 |
| 454. | Frank Moore<br>Re: Decedent - Rose M. Moore | $2,276.16 |

| Claimant | Award Amount |
|---|---|
| 455. Estate of Charles Moore, Deceased<br>Re: Decedent - Rose M. Moore | $2,276.16 |
| 456. L. Timothy Morelock<br>Re: Decedent - Loretta Catherine Morelock | $9,104.65 |
| 457. Jean Morgan<br>Re: Decedent - Eugene Roy Morgan | $9,104.65 |
| 458. Jean Morgan<br>Re: Decedent - Glynn David Morgan | $9,104.65 |
| 459. Anthony Morgan<br>Re: Decedent - Kimberly Marva Brock Morgan | $9,104.65 |
| 460. Michelle Mitchell<br>Re: Decedent - Michael A. Morris | $9,104.65 |
| 461. Dale Mossman<br>Re: Decedent - John Jay Mossman | $2,276.16 |
| 462. Lark Veneman<br>Re: Decedent - John Jay Mossman | $2,276.16 |
| 463. Joan Lehr<br>Re: Decedent - John Jay Mossman | $2,276.16 |
| 464. Carol Kormelink<br>Re: Decedent - John Jay Mossman | $2,276.16 |
| 465. Arthur Motch, III<br>Re: Decedent - Margaret Lester Jones Motch | $1,820.93 |
| 466. David Motch<br>Re: Decedent - Margaret Lester Jones Motch | $1,820.93 |
| 467. Alan Motch<br>Re: Decedent - Margaret Lester Jones Motch | $1,820.93 |
| 468. Diana Dwight<br>Re: Decedent - Margaret Lester Jones Motch | $1,820.93 |
| 469. Olivia Motch<br>Re: Decedent - Margaret Lester Jones Motch | $1,820.93 |

| Claimant | Award Amount |
|---|---|
| 470. Kimya Moyo<br>Re: Decedent - Kevani Zelpah Moyo | $4,552.32 |
| 471. Karega Moyo<br>Re: Decedent - Kevani Zelpah Moyo | $4,552.32 |
| 472. Kathryn Moore<br>Re: Decedent - Jesse Wayne Mullins | $9,104.65 |
| 473. Clinton Myers, Jr.<br>Re: Decedent - George Richard Myers | $3,034.88 |
| 474. Edward Myers<br>Re: Decedent - George Richard Myers | $3,034.88 |
| 475. Kenneth Myers<br>Re: Decedent - George Richard Myers | $3,034.88 |
| 476. Mary Naegele<br>Re: Decedent - Mark J. Naegele | $9,104.65 |
| 477. Lorinda Neal<br>Re: Decedent - Dale Thomas Neal | $4,552.32 |
| 478. Dale Neal<br>Re: Decedent - Dale Thomas Neal | $4,552.32 |
| 479. John Newman<br>Re: Decedent - Jay M. Newman | $4,552.32 |
| 480. Bonnie Newman<br>Re: Decedent - Jay M. Newman | $4,552.32 |
| 481. Juanita Nichelson<br>Re: Decedent - Billy Jackson Nichelson | $9,104.65 |
| 482. Shelley Nickloes<br>Re: Decedent - Shelly Lynn Nickloes | $9,104.65 |
| 483. Carol Obert<br>Re: Decedent - Steven Paul Obert | $9,104.65 |
| 484. Patsy Montgomery<br>Re: Decedent - David Ray Oechsler | $4,552.32 |

| Claimant | Award Amount |
|---|---|
| 485. Estate of Harry Oechsler, Deceased<br>Re: Decedent - David Ray Oechsler | $4,552.32 |
| 486. Robert Oswald<br>Re: Decedent - Paul Donald Ohnmeis | $4,552.32 |
| 487. Todd Ohnmeis<br>Re: Decedent - Paul Donald Ohnmeis | $4,552.32 |
| 488. Linda Olasov<br>Re: Decedent - Joseph Tigler Olasov | $9,104.65 |
| 489. Robert Orwig<br>Re: Decedent - Albert R. Orwig | $4,552.32 |
| 490. James Orwig<br>Re: Decedent - Albert R. Orwig | $4,552.32 |
| 491. Roger Overstreet, Jr.<br>Re: Decedent - Roger D. Overstreet, Sr. | $9,104.65 |
| 492. Brenda Owensby<br>Re: Decedent - Roger Owensby, Jr. | $4,552.32 |
| 493. Roger Owensby<br>Re: Decedent - Roger Owensby, Jr. | $4,552.32 |
| 494. Keisha Mason<br>Re: Decedent - Mista Legend Paige | $9,104.65 |
| 495. Connie Parker<br>Re: Decedent - Kenneth W. Parker | $4,552.32 |
| 496. Wilbur Parker<br>Re: Decedent - Kenneth W. Parker | $4,552.32 |
| 497. Gertrude Pearson<br>Re: Decedent - Scott Stacy Pearson | $4,552.32 |
| 498. Willie Pearson, Sr.<br>Re: Decedent - Scott Stacy Pearson | $4,552.32 |
| 499. Matthew Peffly<br>Re: Decedent - Laura R. Peffly | $4,552.32 |

| Claimant | Award Amount |
|---|---|
| 500. Marjorie Peffly<br>Re: Decedent - Laura R. Peffly | $4,552.32 |
| 501. Rosa Mays<br>Re: Decedent - Mildred Perry | $1,138.08 |
| 502. Cheryl Walton<br>Re: Decedent - Mildred Perry | $1,138.08 |
| 503. Julia Scruggs<br>Re: Decedent - Mildred Perry | $1,138.08 |
| 504. Mildred Brown<br>Re: Decedent - Mildred Perry | $1,138.08 |
| 505. Luther Scruggs<br>Re: Decedent - Mildred Perry | $1,138.08 |
| 506. Mamie Brown<br>Re: Decedent - Mildred Perry | $1,138.08 |
| 507. JoAnn Sublett<br>Re: Decedent - Mildred Perry | $1,138.08 |
| 508. Mary Jacobs<br>Re: Decedent - Mildred Perry | $1,138.08 |
| 509. Rosemary Peterson<br>Re: Decedent - Sharon Peterson | $3,034.88 |
| 510. Shirley Peterson<br>Re: Decedent - Sharon Peterson | $3,034.88 |
| 511. Smittie Peterson<br>Re: Decedent - Sharon Peterson | $3,034.88 |
| 512. Stacy Harp<br>Re: Decedent - Shirley Peterson | $2,276.16 |
| 513. Contrina Harp<br>Re: Decedent - Shirley Peterson | $2,276.16 |
| 514. Felicia Harp<br>Re: Decedent - Shirley Peterson | $2,276.16 |

35

| Claimant | | Award Amount |
|---|---|---|
| 515. | Hamilton County Child Support Enforcement Agency (Obligor: Jeffery Harp) Re: Decedent - Shirley Peterson | $2,276.16 |
| 516. | Thelma Phillips Re: Decedent - Alexander Phillips | $9,104.65 |
| 517. | Bonnie Planitz Re: Decedent - Harry S. Planitz, Jr. | $9,104.65 |
| 518. | Ewann Clay Re: Decedent - DeMarko Pleasant | $9,104.65 |
| 519. | Gregory Pope Re: Decedent - Gregory E. Pope | $4,552.32 |
| 520. | Kathleen Bota Re: Decedent - Gregory E. Pope | $4,552.32 |
| 521. | Moneek Presswood Re: Decedent - Nykael C. Presswood | $9,104.65 |
| 522. | Towyla Pryor Re: Decedent - Katherine Pryor | $3,034.88 |
| 523. | Antonio Pryor Re: Decedent - Katherine Pryor | $3,034.88 |
| 524. | Bruce Pryor Re: Decedent - Katherine Pryor | $3,034.88 |
| 525. | Sharon Raiford Re: Decedent - Jasmine Nicole Raiford | $4,552.32 |
| 526. | Edward Patterson Re: Decedent - Jasmine Nicole Raiford | $4,552.32 |
| 527. | Thomas Raines Re: Decedent - Aaron Preston Raines | $4,552.32 |
| 528. | Barbara Raines Re: Decedent - Aaron Preston Raines | $4,552.32 |

| Claimant | Award Amount |
|---|---|
| 529. James Randa<br>Re: Decedent - Mackenzie Lynn Randa | $4,552.32 |
| 530. Kathy Randa<br>Re: Decedent - Mackenzie Lynn Randa | $4,552.32 |
| 531. Polly Reading<br>Re: Decedent - Douglas M. Reading | $4,552.32 |
| 532. John Reading, Jr.<br>Re: Decedent - Douglas M. Reading | $4,552.32 |
| 533. La'Toya Bradshaw<br>Re: Decedent - James Fritzpatrick Reed, Jr. | $9,104.65 |
| 534. Lynette Dunham<br>Re: Decedent - Laneisha Marie Rice | $9,104.65 |
| 535. Roshelle Conley<br>Re: Decedent - Gerald D. Richardson | $4,552.32 |
| 536. Gerald Richardson<br>Re: Decedent - Gerald D. Richardson | $4,552.32 |
| 537. Jytte Richey<br>Re: Decedent - Kenneth L. Richey | $9,104.65 |
| 538. Donald Riddle<br>Re: Decedent - Tracy Riddle | $4,552.32 |
| 539. Estate of Halie Riddle, Deceased<br>Re: Decedent - Tracy Riddle | $4,552.32 |
| 540. Roy Riehle, Sr.<br>Re: Decedent - Roy S. Riehle, Jr. | $9,104.65 |
| 541. Richard Ring<br>Re: Decedent - Catherine Ann Ring | $9,104.65 |
| 542. Dennis Robbins, Jr.<br>Re: Decedent - Eric Jay Robbins | $9,104.65 |
| 543. Estate of Eleanor Young, Deceased<br>Re: Decedent - Kenneth Roberts | $9,104.65 |

| Claimant | Award Amount |
|---|---|
| 544. Jennifer Roberts<br>Re: Decedent - Terrel Anthony Roberts | $4,552.32 |
| 545. James Roberts<br>Re: Decedent - Terrel Anthony Roberts | $4,552.32 |
| 546. Georgia Young<br>Re: Decedent - Mark Anthony Robinson | $9,104.65 |
| 547. Tonya Chandler<br>Re: Decedent - Raymond Edward Robinson, Jr. | $4,552.32 |
| 548. Raymond Robinson, Sr.<br>Re: Decedent - Raymond Edward Robinson, Jr. | $4,552.32 |
| 549. Ronneil Rodgers<br>Re: Decedent - Ronneil S. Rodgers | $9,104.65 |
| 550. Elizabeth Rogers<br>Re: Decedent - Timothy Joseph Rogers | $9,104.65 |
| 551. Leota Spencer<br>Re: Decedent - Earsa Dell Rose | $9,104.65 |
| 552. Vonda Roseman<br>Re: Decedent - Angelo Earl Roseman | $9,104.65 |
| 553. Estate of Arthur Rosenacker, Deceased<br>Re: Decedent - Linda Marie Rosenacker | $9,104.65 |
| 554. Dewitt Roy, Jr.<br>Re: Decedent - Eddie L. Roy | $1,820.93 |
| 555. Estate of Jeweldene Siler, Deceased<br>Re: Decedent - Eddie L. Roy | $1,820.93 |
| 556. Estate of Arthur Roy, Deceased<br>Re: Decedent - Eddie L. Roy | $1,820.93 |
| 557. Mary Wiegand<br>Re: Decedent - Eddie L. Roy | $1,820.93 |
| 558. Naomi Carman<br>Re: Decedent - Eddie L. Roy | $1,820.93 |

| Claimant | | Award Amount |
|---|---|---|
| 559. | Randy Ruby<br>Re: Decedent - Matthew Scott Ruby | $4,552.32 |
| 560. | Linda Ruby<br>Re: Decedent - Matthew Scott Ruby | $4,552.32 |
| 561. | James Rueger, Administrator - Estate of Ann Rueger, Deceased<br>Re: Decedent - Richard H. Rueger | $9,104.65 |
| 562. | Laura Russell<br>Re: Decedent - Houston Lee Russell, Sr. | $4,552.32 |
| 563. | Houston Russell, Jr.<br>Re: Decedent - Houston Lee Russell, Sr. | $4,552.32 |
| 564. | James Russo<br>Re: Decedent - Annamarie Katherine Russo | $4,552.32 |
| 565. | Karen Russo<br>Re: Decedent - Annamarie Katherine Russo | $4,552.32 |
| 566. | DeMelba Ryan<br>Re: Decedent - Galen Keith Ryan | $9,104.65 |
| 567. | Eugene Ryan<br>Re: Decedent - Lillian K. Ryan | $9,104.65 |
| 568. | Brian Sack<br>Re: Decedent - John T. Sack | $4,552.32 |
| 569. | Kathryn McAllister<br>Re: Decedent - John T. Sack | $4,552.32 |
| 570. | Susan Wolfe<br>Re: Decedent - Ralph F. Sagel | $3,034.88 |
| 571. | Ralph Sagel<br>Re: Decedent - Ralph F. Sagel | $3,034.88 |
| 572. | Constance Koczwara<br>Re: Decedent - Ralph F. Sagel | $3,034.88 |
| 573. | Melody Thornton<br>Re: Decedent - Marvin C. Saunders | $4,552.32 |

| Claimant | Award Amount |
|---|---|
| 574. Renesha Johnson<br>Re: Decedent - Marvin C. Saunders | $4,552.32 |
| 575. Estate of Virginia Mahaffey, Deceased<br>Re: Decedent - Arthur Scarborough, Jr. | $4,552.32 |
| 576. Arthur Scarborough, Sr.<br>Re: Decedent - Arthur Scarborough, Jr. | $4,552.32 |
| 577. Barbara Carmosino<br>Re: Decedent - Dorothy M. Schaefer | $4,552.32 |
| 578. Shirley Holtgrewe<br>Re: Decedent - Dorothy M. Schaefer | $4,552.32 |
| 579. Sandra Schaller<br>Re: Decedent - Roger Noel Schaller | $9,104.65 |
| 580. Robert Schaub, Jr.<br>Re: Decedent - Cindy L. Schaub | $9,104.65 |
| 581. Marlene Schirmer<br>Re: Decedent - Frank P. Schirmer | $9,104.65 |
| 582. Deborah Gilday<br>Re: Decedent - Donald L. Schmidt | $9,104.65 |
| 583. Betsy Hampel<br>Re: Decedent - Joyce May Schultz | $3,034.88 |
| 584. Sharon Waugh<br>Re: Decedent - Joyce May Schultz | $3,034.88 |
| 585. David Schultz<br>Re: Decedent - Joyce May Schultz | $3,034.88 |
| 586. Ollie Scott<br>Re: Decedent - Emma Jane Scott | $9,104.65 |
| 587. Mary Seaman<br>Re: Decedent - Ronald John Seaman | $9,104.65 |
| 588. Raymond Seiter<br>Re: Decedent - Dorothy Rose Seiter | $4,552.32 |

| Claimant | Award Amount |
|---|---|
| 589. Dorothy Zito<br>Re: Decedent - Dorothy Rose Seiter | $4,552.32 |
| 590. Janice Sergent<br>Re: Decedent - Patrick Ray Sergent | $9,104.65 |
| 591. Mary Sheckles<br>Re: Decedent - William Sheckles, Jr. | $2,276.16 |
| 592. Tracy Green<br>Re: Decedent - William Sheckles, Jr. | $2,276.16 |
| 593. Mary Hill<br>Re: Decedent - William Sheckles, Jr. | $2,276.16 |
| 594. William Sheckles, III<br>Re: Decedent - William Sheckles, Jr. | $2,276.16 |
| 595. Tiffany Shelton<br>Re: Decedent - Ray'Quan Dontae Shelton | $9,104.65 |
| 596. Stella Sherard<br>Re: Decedent - Tracie Maria Sherard | $9,104.65 |
| 597. Carrie Overberg<br>Re: Decedent - Ralph Shie, II | $4,552.32 |
| 598. Ralph Shie, III<br>Re: Decedent - Ralph Shie, II | $4,552.32 |
| 599. Estate of Glenn Shonk, Deceased<br>Re: Decedent - Marjorie Jane Shonk | $9,104.65 |
| 600. Paul Sieber<br>Re: Decedent - Frances G. Sieber | $9,104.65 |
| 601. Agnes Busbee<br>Re: Decedent - Gerald A. Simmons | $9,104.65 |
| 602. Shirley Foster<br>Re: Decedent - Roosevelt Simmons | $9,104.65 |
| 603. Ramona Simms<br>Re: Decedent - Shanice Simms | $9,104.65 |

41

| Claimant | Award Amount |
|---|---|
| 604. Debra Singler<br>Re: Decedent - Theodore P. Singler, Jr. | $4,552.32 |
| 605. Sandra Litschgi<br>Re: Decedent - Theodore P. Singler, Jr. | $4,552.32 |
| 606. Janet Sizemore<br>Re: Decedent - Joseph Harold Sizemore | $9,104.65 |
| 607. Barbara Sjodahl<br>Re: Decedent - Lars Hilding Sjodahl | $2,276.16 |
| 608. Laura Dunn<br>Re: Decedent - Lars Hilding Sjodahl | $2,276.16 |
| 609. Carolyn Willis<br>Re: Decedent - Lars Hilding Sjodahl | $2,276.16 |
| 610. Alice Thompson<br>Re: Decedent - Lars Hilding Sjodahl | $2,276.16 |
| 611. Dorothea Taylor<br>Re: Decedent - Antoinette Slaughter | $9,104.65 |
| 612. Tracey Lackey-Smiley<br>Re: Decedent - Darius Edward Malik Smiley | $4,552.32 |
| 613. David Smiley<br>Re: Decedent - Darius Edward Malik Smiley | $4,552.32 |
| 614. Martina Smiley<br>Re: Decedent - John W. Smiley, Sr. | $9,104.65 |
| 615. Mary Smith<br>Re: Decedent - Felix Smith | $9,104.65 |
| 616. Kisha Smith<br>Re: Decedent - Ja'Reona Smith | $9,104.65 |
| 617. Paulette Smith<br>Re: Decedent - Morris Wayne Smith | $9,104.65 |
| 618. Richard Smith<br>Re: Decedent - Randall L. Smith | $9,104.65 |

| Claimant | Award Amount |
|---|---|
| 619. Chester Smith<br>Re: Decedent - Sue M. Smith | $9,104.65 |
| 620. Angilee Smith<br>Re: Decedent - Lucille Smith-Thomas | $9,104.65 |
| 621. Douglas Grant<br>Re: Decedent - Peggy Sue Snider | $3,034.88 |
| 622. Dennis Grant, Jr.<br>Re: Decedent - Peggy Sue Snider | $3,034.88 |
| 623. Pamela Grant<br>Re: Decedent - Peggy Sue Snider | $3,034.88 |
| 624. Paul Stanifer<br>Re: Decedent - Donald Lee Stanifer | $4,552.32 |
| 625. Alberta Stanifer<br>Re: Decedent - Donald Lee Stanifer | $4,552.32 |
| 626. Lois Starry<br>Re: Decedent - John Edward Starry | $4,552.32 |
| 627. James Starry<br>Re: Decedent - John Edward Starry | $4,552.32 |
| 628. LaTasha McCarter<br>Re: Decedent - Memory DeAnn Steed | $4,552.32 |
| 629. Deangelo Steed<br>Re: Decedent - Memory DeAnn Steed | $4,552.32 |
| 630. Anthony Steer<br>Re: Decedent - Linda Kay Steer | $9,104.65 |
| 631. Diane Chapman<br>Re: Decedent - Wileisha Cheyenne Stephens | $4,552.32 |
| 632. Willie Stephens, Jr.<br>Re: Decedent - Wileisha Cheyenne Stephens | $4,552.32 |
| 633. Kevin Stewart<br>Re: Decedent - Kelly Stewart | $9,104.65 |

| Claimant | Award Amount |
|---|---|
| 634. Barbara Duncan<br>Re: Decedent - Cariyan J. Stovall | $9,104.65 |
| 635. Barbara Duncan<br>Re: Decedent - Iyan J. Stovall | $9,104.65 |
| 636. Barbara Campbell<br>Re: Decedent - Jeffery Allen Struckman | $9,104.65 |
| 637. Estate of Elmer Swafford, Deceased<br>Re: Decedent - Larry Swafford | $9,104.65 |
| 638. Paul Sweet<br>Re: Decedent - Vicki L. Sweet | $9,104.65 |
| 639. Evelyn Cross<br>Re: Decedent - Richard W. Tapley | $9,104.65 |
| 640. Chandrea Taylor<br>Re: Decedent - Daniel Taylor | $9,104.65 |
| 641. Yolanda Terry<br>Re: Decedent - Damita Terry | $4,552.32 |
| 642. David Watkins<br>Re: Decedent - Damita Terry | $4,552.32 |
| 643. Lillie Thomas<br>Re: Decedent - Alexander Thomas | $9,104.65 |
| 644. Vickie Thomas<br>Re: Decedent - Jamico Damon Thomas | $4,552.32 |
| 645. Harold Watson<br>Re: Decedent - Jamico Damon Thomas | $4,552.32 |
| 646. Estate of Billy Thomas, Deceased<br>Re: Decedent - John Eric Thomas | $4,552.32 |
| 647. E. Marlene Thomas<br>Re: Decedent - John Eric Thomas | $4,552.32 |
| 648. Starnisha Thomas<br>Re: Decedent - Kentez Antwan Thomas | $9,104.65 |

| Claimant | Award Amount |
|---|---|
| 649. Sakinah Thomas<br>Re: Decedent - Samiah Elise Thomas | $9,104.65 |
| 650. Lettie Shelton<br>Re: Decedent - Brianna Laquia Thompson | $4,552.32 |
| 651. Hamilton County Child Support Enforcement Agency<br>(Obligor: Thomas Thompson, Sr.)<br>Re: Decedent - Brianna Laquia Thompson | $4,552.32 |
| 652. Estate of Myra Ferber, Deceased<br>Re: Decedent - George Dallas Thompson | $9,104.65 |
| 653. Nathaniel Thompson<br>Re: Decedent - Richard Rossi Thompson | $4,552.32 |
| 654. Urylee Thompson<br>Re: Decedent - Richard Rossi Thompson | $4,552.32 |
| 655. Tesa Thompson<br>Re: Decedent - Stephfan Love Thompson | $9,104.65 |
| 656. Estate of Pauline Todd, Deceased<br>Re: Decedent - Craig Jerome Todd | $4,552.32 |
| 657. Curtis Todd<br>Re: Decedent - Craig Jerome Todd | $4,552.32 |
| 658. Gene Toliver<br>Re: Decedent - Amber Coleen Toliver | $4,552.32 |
| 659. Coleen Toliver<br>Re: Decedent - Amber Coleen Toliver | $4,552.32 |
| 660. Ron Tucker, Sr.<br>Re: Decedent - Robert Lee Tucker | $9,104.65 |
| 661. Vicki Tullos<br>Re: Decedent - Billy Ray Tullos | $9,104.65 |
| 662. Mary Jo Tyree<br>Re: Decedent - Elizabeth Ann Tyree | $4,552.32 |

| Claimant | Award Amount |
|---|---|
| 663. E. Dean Tyree<br>Re: Decedent - Elizabeth Ann Tyree | $4,552.32 |
| 664. John Valentine<br>Re: Decedent - Hazel V. Valentine | $9,104.65 |
| 665. Lawrence VanTyle<br>Re: Decedent - Steven Andrew VanTyle | $4,552.32 |
| 666. Shirley VanTyle<br>Re: Decedent - Steven Andrew VanTyle | $4,552.32 |
| 667. Corrine Walton<br>Re: Decedent - Tina Marie Vettel | $9,104.65 |
| 668. Estate of Betty Waggoner, Deceased<br>Re: Decedent - Arthur Roy Waggoner | $9,104.65 |
| 669. Julene Reber<br>Re: Decedent - Thelma Wampler | $3,034.88 |
| 670. Ronald Wampler<br>Re: Decedent - Thelma Wampler | $3,034.88 |
| 671. Terry Wampler<br>Re: Decedent - Thelma Wampler | $3,034.88 |
| 672. Beverly Dawson<br>Re: Decedent - Alex L. Ward | $9,104.65 |
| 673. Estate of Sheena Peeples, Deceased<br>Re: Decedent - Anton Demetrius Ward | $9,104.65 |
| 674. Vonell Ward<br>Re: Decedent - Kemonta Ward | $9,104.65 |
| 675. Arista Warrenhuffman<br>Re: Decedent - Stanley F. Warrenhuffman, Sr. | $9,104.65 |
| 676. Deledith Waters<br>Re: Decedent - Vickie Lynn Richardson Waters | $9,104.65 |
| 677. Sharon Maupin<br>Re: Decedent - Kenneth Paul Weaver | $4,552.32 |

| Claimant | Award Amount |
|---|---|
| 678. Marvin Barron<br>Re: Decedent - Kenneth Paul Weaver | $4,552.32 |
| 679. Kristin Sanderson<br>Re: Decedent - Mikayla Rose Weber | $9,104.65 |
| 680. Timothy Weinberg<br>Re: Decedent - Shauna Marie Weinberg | $4,552.32 |
| 681. Sandall Weinberg<br>Re: Decedent - Shauna Marie Weinberg | $4,552.32 |
| 682. Frederick Wernke<br>Re: Decedent - Clarice H. Wernke | $9,104.65 |
| 683. Estate of Virginia Sohn, Deceased<br>Re: Decedent - Keith D. Wieland | $4,552.32 |
| 684. Estate of Wilbur Wieland, Deceased<br>Re: Decedent - Keith D. Wieland | $4,552.32 |
| 685. Marshall Wilcox<br>Re: Decedent - James C. Wilcox | $4,552.32 |
| 686. Mary Smith<br>Re: Decedent - James C. Wilcox | $4,552.32 |
| 687. Lesley Wilder, Jr.<br>Re: Decedent - Claudia Wilder | $9,104.65 |
| 688. Barbara Cabral<br>Re: Decedent - Edward A. Wiley | $9,104.65 |
| 689. Tammie McGhee<br>Re: Decedent - Sheanterria Wilford | $9,104.65 |
| 690. Tara Williams<br>Re: Decedent - Barry Reginald Williams | $9,104.65 |
| 691. Sean Wilson<br>Re: Decedent - Elizabeth Ada Wilson | $9,104.65 |
| 692. Joyce Bonar<br>Re: Decedent - Florence Rosemary Wilson | $4,552.32 |

| Claimant | Award Amount |
|---|---|
| 693. Carl Wilson <br> Re: Decedent - Florence Rosemary Wilson | $4,552.32 |
| 694. Mary Ellen Paulton <br> Re: Decedent - Samuel F. Wilson | $4,552.32 |
| 695. David Wilson <br> Re: Decedent - Samuel F. Wilson | $4,552.32 |
| 696. Angela Camara <br> Re: Decedent - Shawn Anthony Wilson | $4,552.32 |
| 697. Shawn Coleman <br> Re: Decedent - Shawn Anthony Wilson | $4,552.32 |
| 698. Gregory Jeter <br> Re: Decedent - Tonya Renee Wilson | $9,104.65 |
| 699. Diane Witschger <br> Re: Decedent - Mark W. Witschger | $9,104.65 |
| 700. William Woodard <br> Re: Decedent - John M. Woodard | $9,104.65 |
| 701. Ebony Calloway <br> Re: Decedent - Barry Tyrone Woods | $2,276.16 |
| 702. Kelly Bryant <br> Re: Decedent - Barry Tyrone Woods | $2,276.16 |
| 703. Sharon Rice <br> Re: Decedent - Barry Tyrone Woods | $2,276.16 |
| 704. Tyrone Bryant <br> Re: Decedent - Barry Tyrone Woods | $2,276.16 |
| 705. Ella Louise Poole <br> Re: Decedent - Charles Randall Woods | $1,011.62 |
| 706. Marva Brown <br> Re: Decedent - Charles Randall Woods | $1,011.62 |
| 707. Rhozalyn Spears <br> Re: Decedent - Charles Randall Woods | $1,011.62 |

| Claimant | Award Amount |
|---|---|
| 708. Ronald Woods<br>Re: Decedent - Charles Randall Woods | $1,011.62 |
| 709. Daisy Langford<br>Re: Decedent - Charles Randall Woods | $1,011.62 |
| 710. Willie Woods<br>Re: Decedent - Charles Randall Woods | $1,011.62 |
| 711. Gwendolyn Thurmond<br>Re: Decedent - Charles Randall Woods | $1,011.62 |
| 712. Karen Crum<br>Re: Decedent - Charles Randall Woods | $1,011.62 |
| 713. Lynn Woods<br>Re: Decedent - Charles Randall Woods | $1,011.62 |
| 714. Leslie Swanson<br>Re: Decedent - Timothy L. Wormus | $9,104.65 |
| 715. Estate of Frank Wright, Sr., Deceased<br>Re: Decedent - Frank J. Wright, Jr. | $4,552.32 |
| 716. Estate of Margaret Mary Wright, Deceased<br>Re: Decedent - Frank J. Wright, Jr. | $4,552.32 |
| 717. Leonard Wright, Jr.<br>Re: Decedent - Leonard G. Wright | $1,820.93 |
| 718. Debora Wright<br>Re: Decedent - Leonard G. Wright | $1,820.93 |
| 719. Diana Girten<br>Re: Decedent - Leonard G. Wright | $1,820.93 |
| 720. Thomas Wright<br>Re: Decedent - Leonard G. Wright | $1,820.93 |
| 721. Timothy Wright<br>Re: Decedent - Leonard G. Wright | $1,820.93 |
| 722. Paul Wykoff<br>Re: Decedent - Terri L. Wykoff | $9,104.65 |

| Claimant | Award Amount |
|---|---|
| 723. Virginia Yancy<br>Re: Decedent - Sonya Marie Yancy | $9,104.65 |
| 724. Sara Honeycutt<br>Re: Decedent - William Dakota Young | $9,104.65 |
| 725. Nicole Younger<br>Re: Decedent - Darian Younger | $9,104.65 |
| 726. Mary Zinveli<br>Re: Decedent - Anna Marie Zinveli | $4,552.32 |
| 727. David Hatfield<br>Re: Decedent - Anna Marie Zinveli | $4,552.32 |

Respectfully submitted,

MARLENE PENNY MANES [0022575]
917 Main Street, Suite 400
Cincinnati, Ohio 45202
Phone: (513) 977-4214
Fax: (513) 977-4218

SPECIAL MASTER

## CERTIFICATE OF SERVICE

This is to certify that a copy of the foregoing Special Master's Application for Distribution of Awards to Claimants, along with the proposed Order, was served on John H. Metz, Attorney for Plaintiffs, 4400 Carew Tower, 441 Vine Street, Cincinnati, Ohio 45202, and David T. Stevenson, Assistant Prosecuting Attorney, Hamilton County Prosecutor's Office, William Howard Taft Law Center, 230 E. Ninth Street, Suite 4000, Cincinnati, Ohio 45202, by ordinary U.S. mail, this 15th day of October, 2008.

MARLENE PENNY MANES
Special Master

50